# **EXHIBIT A**

Five Year Projections

Case 20-12969-JTD   Doc 197-1   Filed 09/10/21   Page 1 of 17

| | 2018 | 2019 | 2020 FC* | 2021 | 2022 | 2023 | 2024 | 2025 | TOTAL |
|---|---|---|---|---|---|---|---|---|---|
| ML Inc Recognized Revenue | $ 4,770,404 | $ 4,145,423 | $ 2,523,235 | $ 2,979,183 | $ 3,366,476 | $ 3,703,124 | $ 4,036,405 | $ 4,440,046 | $ 18,525,234 |
| GB Top Line Recognized Revenue | $ - | $ 1,323,577 | $ 1,700,000 | $ 1,904,000 | $ 2,113,440 | $ 2,324,784 | $ 2,534,015 | $ 2,736,736 | $ 11,612,974 |
| Sub-Total | $ 4,770,404 | $ 5,469,000 | $ 4,223,235 | $ 4,883,183 | $ 5,479,916 | $ 6,027,908 | $ 6,570,420 | $ 7,176,782 | $ 30,138,208 |
| Net Income (Loss) | $ (3,028,789) | $ (1,659,187) | $ (2,702,748) | | | | | | |
| Litigation Liability | $ - | $ 1,061,859 | $ 1,494,628 | | | | | | |
| Depreciation | $ 15,357 | $ 20,028 | $ 12,318 | | | | | | |
| Amortization | $ 100,220 | $ 100,220 | $ 100,220 | | | | | | |
| Legal Expenses Related to Suit | $ 1,703,451 | $ 501,151 | 532,799 | | | | | | |
| EBITDA | $ (1,209,761) | $ 24,071 | $ (562,783) | $ (126,027) | $ 217,581 | $ 527,009 | $ 798,034 | $ 1,141,606 | $ 2,558,203 |

**MEDIA LODGE INC.**
Proforma Statement of Income/(Loss)
For the Twelve Months Ending Tuesday, December 31, 2019

|  | Consolidated Fiscal 2019 | Consolidated Fiscal 2018 |
|---|---:|---:|
| **ORDINARY INCOME / EXPENSE** | | |
| **Income** | | |
| Affiliate Revenue | $2,319 | $778 |
| Banner Ads | $822,049 | $914,200 |
| Banner Ads - Programmatic Ads | $323,705 | $371,888 |
| Mobile Banner Ads | $36,517 | $46,096 |
| Email | $2,558,770 | $1,846,525 |
| eNewsletter | $446,069 | $394,035 |
| Video Advertising | $3,439 | $267,654 |
| Video Advertising - GetZone | $268,493 | $232,183 |
| Media Lodge Network | $767,077 | $497,940 |
| GunGenius Advertising | | $202 |
| Lead Generation Program | $103,689 | $196,190 |
| Comp Ad Space for failed svc | | $2,714 |
| Banner Exchange | $136,920 | $954,081 |
| Miscellaneous Income | $14 | |
| **Total Income** | **$5,469,062** | **$5,724,485** |
| **Cost of Goods Sold** | | |
| Hosting / Data Center | $21,789 | $51,472 |
| **Production Costs** | **$21,789** | **$51,472** |
| Commission | $471,160 | $526,957 |
| Advertising Consult - Programmatic | $72,437 | $72,589 |
| Publisher Costs (Bloggers) | $419,646 | $369,450 |
| Banner Exchange | $1,815,785 | $926,768 |
| Ad Creation/Graphic Desogn (For Advertisers) | $29,341 | $62,486 |
| Advertising Joint Venture | $38,642 | $136,642 |
| Ad Operations | $249,173 | $454,396 |
| Graphic Design | | $2,278 |
| Print Placements | | $3,200 |
| Video Production | $268,568 | $186,109 |
| Video Production Get Zone | $20,350 | $13,035 |
| Billable Expenses | $21,302 | $2,283 |
| Credit Card fees | $29,692 | $25,861 |
| Gateway Fees | $180 | $176 |
| Advance Retail Segmentation Expense | $507,331 | $287,721 |
| **Selling Costs** | **$3,943,606** | **$3,069,950** |
| **Total Cost of Goods Sold** | **$3,965,395** | **$3,121,423** |
| **Gross Profit** | **$1,503,667** | **$2,603,062** |
| **Expenses** | | |
| **Administrative Expense** | | |
| Liability Insurance | $99 | |
| Accounting | $3,552 | $9,028 |
| Legal Fees | $531,151 | $1,733,451 |
| Professional Fees | | $10,000 |
| Consulting Fees | $5,695 | $9,163 |
| Business Development | $840 | $7,500 |
| **Total Administrative Expense** | **$541,337** | **$1,769,142** |
| **Expense** | | |
| Bank Service Charges | $8,749 | $12,814 |
| Wire Fees | $191 | $182 |
| Domain Registration Fees | $26 | $159 |
| Software Subscriptions & Licenses | $40,281 | $54,139 |
| Trade Organizations | $250 | |

**MEDIA LODGE INC.**
Proforma Statement of Income/(Loss)
For the Twelve Months Ending Tuesday, December 31, 2019

|  | Consolidated Fiscal 2019 | Consolidated Fiscal 2018 |
|---|---:|---:|
| **ORDINARY INCOME / EXPENSE** | | |
| Licenses and Permits | $2,092 | $750 |
| Office Supplies | $1,200 | $1,238 |
| Postage and Delivery | $110 | $451 |
| Recruiting | $247 | |
| Telephone | $5,385 | $6,603 |
| Internet (Wi-Fi or Wired) | $2,688 | $3,086 |
| Miscellaneous | $657 | $532 |
| Office Equipment | $992 | $1,589 |
| Ad Production | $5,289 | $24,999 |
| Press Releases | $3,500 | $5,200 |
| Technology | $5,667 | |
| Rent | $22,992 | $30,905 |
| Utilities | $1,182 | $474 |
| Operating Expenses for Buildings (part of Rent) | $5,304 | |
| Other Taxes | $1,725 | $19,754 |
| State Tax | | $793 |
| NRA | $7,230 | $5,537 |
| SHOT Show | $29,403 | $82,565 |
| Other Trade Shows | $3,186 | $5,994 |
| Conference Registration | $200 | $50 |
| Airfare | $7,430 | $27,194 |
| Ground Transportation | $2,960 | $7,299 |
| Lodging | $1,222 | $10,001 |
| Meals | $3,406 | $9,485 |
| Bad Debt | | $34,400 |
| Depreciation - Website Design | $9,116 | $4,445 |
| Depreciation - Adv Ret Seg | $10,912 | $10,912 |
| Amortization of GunUp | $100,220 | $100,220 |
| Wages | $997,882 | $1,233,497 |
| Contract Labor | $46,530 | $45,440 |
| Bonuses, Other Wages | $46,250 | ($11,384) |
| Benefits | $20,710 | $24,931 |
| Employee Profit Sharing | $42,471 | $49,933 |
| Federal Unemployment tax | $294 | $672 |
| State Unemployment tax | $18,102 | $16,205 |
| Medicare tax | $21,638 | $25,893 |
| Workers Comp | $6,902 | $9,166 |
| Social Security tax | $66,406 | $78,829 |
| Administration Fee | $8,663 | $10,302 |
| **Total Expense** | **$1,559,658** | **$1,945,255** |
| | | |
| **Other (Income) Expense** | | |
| Other Expense | $1,061,859 | $9,292 |
| **Total Other (Income) Expense** | **$1,061,859** | **$9,292** |
| **Net Income (Loss)** | **($1,659,187)** | **($1,120,627)** |
| | | |
| Depreciation | $20,028 | $15,357 |
| Amortization | $100,220 | $100,220 |
| Litigation Liability | $1,061,859 | $0 |
| Legal Expenses Related to Lawsuit (Estimated) | $501,151 | $1,703,451 |
| | | |
| **EBITDA (Proforma)** | **$24,071** | **$698,401** |

ML INC. 2020
ML Inc '20 Oct Actuals
For the Ten Months Ending Saturday, October 31, 2020

| | | January | February | March | April | May | June | July | August | September | October | Nov FC | Dec FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $3 | $25 | $195 | | $176 | $426 | $651 | $697 | | | $217 | $217 | $2,608 |
| 41800 | Banner Exchange | $224,599 | $180,075 | $185,608 | $193,529 | $235,952 | $194,968 | $180,986 | $204,800 | $240,075 | $259,929 | $210,052 | $210,052 | $2,520,627 |
| | **Total Income** | **$224,602** | **$180,100** | **$185,803** | **$193,529** | **$236,128** | **$195,394** | **$181,637** | **$205,497** | **$240,075** | **$259,929** | **$210,270** | **$210,270** | **$2,523,235** |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | **$255** | **$255** | **$309** | **$275** | **$295** | **$295** | **$295** | **$295** | **$106** | **$401** | **$278** | **$278** | **$3,337** |
| 51000 | Commission | $59,756 | $27,583 | $26,624 | $26,032 | $14,983 | $31,951 | $21,290 | $17,101 | $33,388 | $21,381 | $28,009 | $28,009 | $336,108 |
| 51010 | Advertising Consult - Programmatic | $4,953 | $3,916 | $1,952 | $1,542 | $1,135 | $1,255 | $1,273 | $953 | $991 | $1,648 | $1,962 | $1,962 | $23,542 |
| 51020 | Publisher Costs (Bloggers) | $27,195 | $28,294 | $36,302 | $32,262 | $38,458 | $44,103 | $37,032 | $41,038 | $55,121 | $71,663 | $41,147 | $41,147 | $493,763 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,916 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $3,200 | | $430 | $0 | $4,730 |
| 51410 | Advertising Joint Venture | | | | | | | | | $11,158 | | | | $11,158 |
| 51430 | Ad Operations | $20,883 | $28,385 | $36,619 | $32,604 | $24,665 | $25,792 | $26,403 | $32,453 | $17,631 | $34,430 | $27,986 | $27,986 | $335,835 |
| 56110 | Video Production | ($1,613) | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $84,665 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $3,357 | $1,374 | $2,154 | $2,672 | | | | | | | | | $9,556 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $53 |
| 56200 | Advance Retail Seg Expense | $28,029 | $26,886 | $27,024 | $28,356 | $25,415 | $22,864 | $21,062 | $32,607 | $44,148 | $42,429 | $29,882 | $29,882 | $358,584 |
| | **Selling Costs** | **$158,886** | **$175,103** | **$88,493** | **$138,301** | **$118,805** | **$144,297** | **$122,923** | **$128,349** | **$183,975** | **$197,185** | **$143,560** | **$143,130** | **$1,743,007** |
| | **Total Cost of Goods Sold** | **$159,141** | **$175,358** | **$88,802** | **$138,576** | **$119,100** | **$144,592** | **$123,218** | **$128,644** | **$184,081** | **$197,586** | **$143,838** | **$143,408** | **$1,746,345** |
| | **Gross Profit** | **$65,461** | **$4,743** | **$97,001** | **$54,952** | **$117,028** | **$50,802** | **$58,419** | **$76,853** | **$55,994** | **$62,343** | **$66,431** | **$66,861** | **$776,890** |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $49,112 | $53,178 | $60,835 | $62,215 | $55,094 | $124,791 | $57,086 | $34,331 | $19,235 | $8,922 | $4,000 | $4,000 | $532,799 |
| | **Total Administrative Expense** | **$49,112** | **$53,178** | **$60,835** | **$62,215** | **$55,094** | **$124,791** | **$57,086** | **$34,331** | **$19,235** | **$8,922** | **$4,000** | **$4,000** | **$532,799** |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,849 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,128 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | ($0) | | | | | | | | | | |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,782 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,500 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,400 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,076 |
| 64040 | NRA | | | | $929 | | | | | | | | | $929 |
| 64070 | SHOT Show | $39,411 | $15,000 | | $750 | | | | | | | | | $55,161 |
| 64350 | Ground Transportation | | | | | | | | | $96 | $24 | | | $120 |
| 64500 | Meals | | | | | | | | | $264 | $74 | | | $338 |
| 66500 | Depreciation - Website Design | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $1,000 | $11,998 |

ML INC. 2020
ML Inc '20 Oct Actuals
For the Ten Months Ending Saturday, October 31, 2020

| | | January | February | March | April | May | June | July | August | September | October | Nov FC | Dec FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $27 | $320 |
| 67010 | Amortization of GunUp | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $8,352 | $100,220 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,245 |
| 71010 | Contract Labor | $3,440 | $3,183 | $2,829 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $39,441 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $55,000 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,461 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,701 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | | | | | | | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,362 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,610 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | ($6,785) | $6,785 | | | | | |
| | **Total Expense** | **$136,867** | **$136,009** | **$116,798** | **$117,653** | **$115,858** | **$141,454** | **$96,638** | **$109,870** | **$142,226** | **$108,704** | **$115,067** | **$115,067** | **$1,452,211** |
| | Other (Income) Expense | | | | | | | | | | | | | |
| 90000 | Other Expense | $1,494,628 | | | | | | | | | | | | $1,494,628 |
| | **Total Other (Income) Expense** | **$1,494,628** | | | | | | | | | | | | **$1,494,628** |
| | **Net Income (Loss)** | **($1,615,146)** | **($184,444)** | **($80,632)** | **($124,915)** | **($53,924)** | **($215,442)** | **($95,304)** | **($67,347)** | **($105,467)** | **($55,283)** | **($52,636)** | **($52,206)** | **($2,702,748)** |

| | |
|---|---|
| Minus Legal | ($2,169,949) |
| Minus Depreciation Web | ($2,157,951) |
| Minus Deprec. Adv Retail | ($2,157,631) |
| Minus Ammor. GU | ($2,057,412) |
| Minus Other Exp Jan | ($562,783) |

**MEDIA LODGE INC.**
Media Lodge Inc
12 Month Cashflow Forecast Jan '21 - Dec '21

| | | Jan '21 FC | Feb '21 FC | Mar '21 FC | Apr '21 FC | May '21 FC | Jun '21 FC | Jul '21 FC | Aug '21 FC | Sept '21 FC | Oct '21 FC | Nov '21 FC | Dec '21 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $300 | $300 | $230 | $300 | $208 | $503 | $768 | $822 | $500 | $400 | $256 | $256 | $4,843 |
| 41800 | Banner Exchange | $265,027 | $212,489 | $219,018 | $228,364 | $278,424 | $230,063 | $213,563 | $241,664 | $283,288 | $306,716 | $247,861 | $247,861 | $2,974,339 |
| | **Total Income** | **$265,327** | **$212,789** | **$219,248** | **$228,664** | **$278,631** | **$230,565** | **$214,331** | **$242,487** | **$283,788** | **$307,116** | **$248,117** | **$248,117** | **$2,979,183** |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | **$255** | **$255** | **$309** | **$275** | **$295** | **$295** | **$295** | **$295** | **$106** | **$401** | **$278** | **$278** | **$3,337** |
| 51000 | Commission | $39,573 | $27,583 | $26,624 | $26,032 | $14,983 | $21,951 | $21,290 | $17,101 | $33,388 | $21,595 | $28,289 | $28,009 | $306,419 |
| 51010 | Advertising Consult - Programmatic | $2,477 | $1,958 | $976 | $771 | $568 | $627 | $637 | $476 | $496 | $824 | $98 | $98 | $10,005 |
| 51020 | Publisher Costs (Bloggers) | $27,739 | $28,860 | $37,028 | $32,908 | $39,227 | $44,985 | $37,772 | $41,859 | $56,223 | $73,096 | $41,147 | $41,147 | $501,992 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,915 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $1,500 | | $430 | $0 | $3,030 |
| 51410 | Advertising Joint Venture | | | | | | | | | | | | | $0 |
| 51430 | Ad Operations | $21,927 | $29,804 | $38,450 | $34,234 | $25,898 | $27,081 | $27,723 | $34,075 | $18,512 | $36,151 | $27,986 | $27,986 | $349,827 |
| 56110 | Video Production | | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $86,277 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $2,000 | $1,000 | $1,000 | $1,000 | | | | | | | | | $5,000 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $52 |
| 56200 | Advance Retail Seg Expense | $29,431 | $28,230 | $28,376 | $29,773 | $26,686 | $24,007 | $22,115 | $34,237 | $46,355 | $44,550 | $29,882 | $29,882 | $373,525 |
| | | | | | | | | | | | | | | $0 |
| | **Selling Costs** | **$139,472** | **$176,100** | **$90,272** | **$139,552** | **$121,511** | **$136,985** | **$125,400** | **$131,946** | **$174,812** | **$201,851** | **$143,560** | **$143,130** | **$1,724,591** |
| | **Total Cost of Goods Sold** | **$139,727** | **$176,355** | **$90,581** | **$139,827** | **$121,806** | **$137,280** | **$125,695** | **$132,241** | **$174,919** | **$202,252** | **$143,838** | **$143,408** | **$1,727,928** |
| | **Gross Profit** | **$125,600** | **$36,434** | **$128,667** | **$88,837** | **$156,826** | **$93,286** | **$88,637** | **$110,246** | **$108,870** | **$104,864** | **$104,279** | **$104,709** | **$1,251,254** |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $7,000 | $84,000 |
| | **Total Administrative Expense** | **$1,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$7,000** | **$84,000** |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,850 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,129 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | | | | | | | | | | | $0 |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,783 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,501 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,399 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,075 |
| 64040 | NRA | | | | | | | | | | | | | $0 |
| 64070 | SHOT Show | | | | | | | | | | | | | $0 |
| 64350 | Ground Transportation | | | | | | | | $150 | $96 | $150 | $150 | | $546 |
| 64500 | Meals | | | | | | | | $200 | $264 | $300 | $300 | | $1,064 |
| 66500 | Depreciation - Website Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

MEDIA LODGE INC.
Media Lodge Inc
12 Month Cashflow Forecast Jan '21 - Dec '21

| | | Jan '21 FC | Feb '21 FC | Mar '21 FC | Apr '21 FC | May '21 FC | Jun '21 FC | Jul '21 FC | Aug '21 FC | Sept '21 FC | Oct '21 FC | Nov '21 FC | Dec '21 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67010 | Amortization of GunUp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,244 |
| 71010 | Contract Labor | $8,000 | $8,000 | $8,000 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $53,989 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $54,999 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,462 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,700 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | | | | | | | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,363 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,609 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | | | | | | | |
| | **Total Expense** | $92,638 | $116,448 | $112,591 | $106,596 | $106,480 | $132,076 | $94,394 | $93,707 | $133,298 | $99,678 | $105,689 | $105,689 | $1,299,282 |
| | Other (Income) Expense | | | | | | | | | | | | | |
| 90000 | Other Expense | | | | | | | | | | | | | |
| | Total Other (Income) Expense | | | | | | | | | | | | | |
| | **Net Income (Loss)** | $31,963 | ($87,014) | $9,077 | ($24,758) | $43,346 | ($45,790) | ($12,758) | $9,539 | ($31,428) | ($1,814) | ($8,410) | ($7,980) | ($126,027) |

**MEDIA LODGE INC.**
Media Lodge Inc
12 Month Cashflow Forecast Jan '22 - Dec '22

| | | Jan '22 FC | Feb '22 FC | Mar '22 FC | Apr '22 FC | May '22 FC | Jun '22 FC | Jul '22 FC | Aug '22 FC | Sept '22 FC | Oct '22 FC | Nov '22 FC | Dec '22 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $339 | $339 | $260 | $339 | $235 | $568 | $868 | $929 | $565 | $452 | $289 | $289 | $5,473 |
| 41800 | Banner Exchange | $299,481 | $240,113 | $247,490 | $258,051 | $314,619 | $259,971 | $241,327 | $273,080 | $320,116 | $346,590 | $280,083 | $280,083 | $3,361,003 |
| | **Total Income** | **$299,820** | **$240,452** | **$247,750** | **$258,390** | **$314,853** | **$260,539** | **$242,195** | **$274,010** | **$320,681** | **$347,042** | **$280,373** | **$280,373** | **$3,366,476** |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | **$255** | **$255** | **$309** | **$275** | **$295** | **$295** | **$295** | **$295** | **$106** | **$401** | **$278** | **$278** | **$3,337** |
| 51000 | Commission | $39,573 | $27,583 | $26,624 | $26,032 | $14,983 | $21,951 | $21,290 | $17,101 | $33,388 | $21,595 | $28,289 | $28,009 | $306,419 |
| 51010 | Advertising Consult - Programmatic | $2,477 | $1,958 | $976 | $771 | $568 | $627 | $637 | $476 | $496 | $824 | $98 | $98 | $10,005 |
| 51020 | Publisher Costs (Bloggers) | $27,739 | $28,860 | $37,028 | $32,908 | $39,227 | $44,985 | $37,772 | $41,859 | $56,223 | $73,096 | $41,147 | $41,147 | $501,992 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,915 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $1,500 | | $430 | $0 | $3,030 |
| 51410 | Advertising Joint Venture | | | | | | | | | | | | | $0 |
| 51430 | Ad Operations | $21,927 | $29,804 | $38,450 | $34,234 | $25,898 | $27,081 | $27,723 | $34,075 | $18,512 | $36,151 | $27,986 | $27,986 | $349,827 |
| 56110 | Video Production | | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $86,277 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $2,000 | $1,000 | $1,000 | $1,000 | | | | | | | | | $5,000 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $52 |
| 56200 | Advance Retail Seg Expense | $29,431 | $28,230 | $28,376 | $29,773 | $26,686 | $24,007 | $22,115 | $34,237 | $46,355 | $44,550 | $29,882 | $29,882 | $373,525 |
| | | | | | | | | | | | | | | $0 |
| | **Selling Costs** | **$139,472** | **$176,100** | **$90,272** | **$139,552** | **$121,511** | **$136,985** | **$125,400** | **$131,946** | **$174,812** | **$201,851** | **$143,560** | **$143,130** | **$1,724,591** |
| | **Total Cost of Goods Sold** | **$139,727** | **$176,355** | **$90,581** | **$139,827** | **$121,806** | **$137,280** | **$125,695** | **$132,241** | **$174,919** | **$202,252** | **$143,838** | **$143,408** | **$1,727,928** |
| | **Gross Profit** | **$160,093** | **$64,096** | **$157,169** | **$118,564** | **$193,048** | **$123,259** | **$116,500** | **$141,769** | **$145,762** | **$144,789** | **$136,535** | **$136,965** | **$1,638,548** |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| | **Total Administrative Expense** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$60,000** |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,850 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,129 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | | | | | | | | | | | $0 |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,783 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,501 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,399 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,075 |
| 64040 | NRA | | | | | | | | | | | | | $0 |
| 64070 | SHOT Show | $35,000 | | | | | | | | | | | | $35,000 |
| 64350 | Ground Transportation | | | | | | | | $150 | $96 | $150 | $150 | | $546 |
| 64500 | Meals | | | | | | | | $200 | $264 | $300 | $300 | | $1,064 |
| 66500 | Depreciation - Website Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

MEDIA LODGE INC.
Media Lodge Inc
12 Month Cashflow Forecast Jan '22 - Dec '22

| | | Jan '22 FC | Feb '22 FC | Mar '22 FC | Apr '22 FC | May '22 FC | Jun '22 FC | Jul '22 FC | Aug '22 FC | Sept '22 FC | Oct '22 FC | Nov '22 FC | Dec '22 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67010 | Amortization of GunUp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,244 |
| 71010 | Contract Labor | $8,000 | $8,000 | $8,000 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $53,989 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $54,999 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,462 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,700 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | $900 | $505 | $303 | $303 | $368 | $325 | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,363 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,609 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | | | | | | | |
| | **Total Expense** | $130,190 | $118,777 | $114,843 | $108,727 | $108,609 | $134,717 | $96,282 | $95,581 | $135,964 | $101,671 | $107,803 | $107,803 | $1,360,968 |
| | Other (Income) Expense | | | | | | | | | | | | | |
| 90000 | Other Expense | | | | | | | | | | | | | |
| | Total Other (Income) Expense | | | | | | | | | | | | | |
| | **Net Income (Loss)** | $24,902 | ($59,680) | $37,327 | $4,836 | $79,438 | ($16,458) | $15,217 | $41,188 | $4,799 | $38,118 | $23,732 | $24,162 | $217,581 |

**MEDIA LODGE INC.**
Media Lodge Inc
12 Month Cashflow Forecast Jan '23 - Dec '23

| | | Jan '23 FC | Feb '23 FC | Mar '23 FC | Apr '23 FC | May '23 FC | Jun '23 FC | Jul '23 FC | Aug '23 FC | Sept '23 FC | Oct '23 FC | Nov '23 FC | Dec '23 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $339 | $339 | $260 | $339 | $235 | $568 | $868 | $929 | $565 | $452 | $289 | $289 | $5,473 |
| 41800 | Banner Exchange | $299,481 | $240,113 | $247,490 | $258,051 | $314,619 | $259,971 | $241,327 | $273,080 | $320,116 | $346,590 | $280,083 | $280,083 | $3,361,003 |
| | **Total Income** | $329,802 | $264,497 | $272,525 | $284,229 | $346,339 | $286,593 | $266,414 | $301,411 | $352,749 | $381,746 | $308,410 | $308,410 | $3,703,124 |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| 51000 | Commission | $39,573 | $27,583 | $26,624 | $26,032 | $14,983 | $21,951 | $21,290 | $17,101 | $33,388 | $21,595 | $28,289 | $28,009 | $306,419 |
| 51010 | Advertising Consult - Programmatic | $2,477 | $1,958 | $976 | $771 | $568 | $627 | $637 | $476 | $496 | $824 | $98 | $98 | $10,005 |
| 51020 | Publisher Costs (Bloggers) | $27,739 | $28,860 | $37,028 | $32,908 | $39,227 | $44,985 | $37,772 | $41,859 | $56,223 | $73,096 | $41,147 | $41,147 | $501,992 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,915 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $1,500 | | $430 | $0 | $3,030 |
| 51410 | Advertising Joint Venture | | | | | | | | | | | | | $0 |
| 51430 | Ad Operations | $21,927 | $29,804 | $38,450 | $34,234 | $25,898 | $27,081 | $27,723 | $34,075 | $18,512 | $36,151 | $27,986 | $27,986 | $349,827 |
| 56110 | Video Production | | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $86,277 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $2,000 | $1,000 | $1,000 | $1,000 | | | | | | | | | $5,000 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $52 |
| 56200 | Advance Retail Seg Expense | $29,431 | $28,230 | $28,376 | $29,773 | $26,686 | $24,007 | $22,115 | $34,237 | $46,355 | $44,550 | $29,882 | $29,882 | $373,525 |
| | | | | | | | | | | | | | | $0 |
| | **Selling Costs** | $139,472 | $176,100 | $90,272 | $139,552 | $121,511 | $136,985 | $125,400 | $131,946 | $174,812 | $201,851 | $143,560 | $143,130 | $1,724,591 |
| | **Total Cost of Goods Sold** | $139,727 | $176,355 | $90,581 | $139,827 | $121,806 | $137,280 | $125,695 | $132,241 | $174,919 | $202,252 | $143,838 | $143,408 | $1,727,928 |
| | **Gross Profit** | $190,075 | $88,142 | $181,945 | $144,403 | $224,533 | $149,313 | $140,719 | $169,170 | $177,830 | $179,493 | $164,572 | $165,002 | $1,975,196 |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| | **Total Administrative Expense** | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,850 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,129 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | | | | | | | | | | | $0 |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,783 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,501 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,399 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,075 |
| 64040 | NRA | | | | | | | | | | | | | $0 |
| 64070 | SHOT Show | $35,000 | | | | | | | | | | | | $35,000 |
| 64350 | Ground Transportation | | | | | | | | $150 | $96 | $150 | $150 | | $546 |
| 64500 | Meals | | | | | | | | $200 | $264 | $300 | $300 | | $1,064 |
| 66500 | Depreciation - Website Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

MEDIA LODGE INC.
Media Lodge Inc
12 Month Cashflow Forecast Jan '23 - Dec '23

| | | Jan '23 FC | Feb '23 FC | Mar '23 FC | Apr '23 FC | May '23 FC | Jun '23 FC | Jul '23 FC | Aug '23 FC | Sept '23 FC | Oct '23 FC | Nov '23 FC | Dec '23 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67010 | Amortization of GunUp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,244 |
| 71010 | Contract Labor | $8,000 | $8,000 | $8,000 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $53,989 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $54,999 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,462 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,700 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | | | | | | | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,363 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,609 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | | | | | | | |
| | **Total Expense** | **$132,794** | **$121,152** | **$117,139** | **$110,902** | **$110,782** | **$137,412** | **$98,208** | **$97,493** | **$138,683** | **$103,705** | **$109,959** | **$109,959** | **$1,388,187** |
| | Other (Income) Expense | | | | | | | | | | | | | |
| 90000 | Other Expense | | | | | | | | | | | | | |
| | Total Other (Income) Expense | | | | | | | | | | | | | |
| | **Net Income (Loss)** | **$52,281** | **($38,011)** | **$59,805** | **$28,500** | **$108,751** | **$6,901** | **$37,511** | **$66,677** | **$34,148** | **$70,789** | **$49,613** | **$50,043** | **$527,009** |

MEDIA LODGE INC.
Media Lodge Inc
12 Month Cashflow Forecast Jan '24 - Dec '24

| | | Jan '24 FC | Feb '24 FC | Mar '24 FC | Apr '24 FC | May '24 FC | Jun '24 FC | Jul '24 FC | Aug '24 FC | Sept '24 FC | Oct '24 FC | Nov '24 FC | Dec '24 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $339 | $339 | $260 | $339 | $235 | $568 | $868 | $929 | $565 | $452 | $289 | $289 | $5,473 |
| 41800 | Banner Exchange | $299,481 | $240,113 | $247,490 | $258,051 | $314,619 | $259,971 | $241,327 | $273,080 | $320,116 | $346,590 | $280,083 | $280,083 | $3,361,003 |
| | **Total Income** | **$359,484** | **$288,301** | **$297,052** | **$309,810** | **$377,509** | **$312,386** | **$290,391** | **$328,538** | **$384,496** | **$416,103** | **$336,167** | **$336,167** | **$4,036,405** |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | **$255** | **$255** | **$309** | **$275** | **$295** | **$295** | **$295** | **$295** | **$106** | **$401** | **$278** | **$278** | **$3,337** |
| 51000 | Commission | $39,573 | $27,583 | $26,624 | $26,032 | $14,983 | $21,951 | $21,290 | $17,101 | $33,388 | $21,595 | $28,289 | $28,009 | $306,419 |
| 51010 | Advertising Consult - Programmatic | $2,477 | $1,958 | $976 | $771 | $568 | $627 | $637 | $476 | $496 | $824 | $98 | $98 | $10,005 |
| 51020 | Publisher Costs (Bloggers) | $27,739 | $28,860 | $37,028 | $32,908 | $39,227 | $44,985 | $37,772 | $41,859 | $56,223 | $73,096 | $41,147 | $41,147 | $501,992 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,915 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $1,500 | | $430 | $0 | $3,030 |
| 51410 | Advertising Joint Venture | | | | | | | | | | | | | $0 |
| 51430 | Ad Operations | $21,927 | $29,804 | $38,450 | $34,234 | $25,898 | $27,081 | $27,723 | $34,075 | $18,512 | $36,151 | $27,986 | $27,986 | $349,827 |
| 56110 | Video Production | | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $86,277 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $2,000 | $1,000 | $1,000 | $1,000 | | | | | | | | | $5,000 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $52 |
| 56200 | Advance Retail Seg Expense | $29,431 | $28,230 | $28,376 | $29,773 | $26,686 | $24,007 | $22,115 | $34,237 | $46,355 | $44,550 | $29,882 | $29,882 | $373,525 |
| | | | | | | | | | | | | | | $0 |
| | **Selling Costs** | **$139,472** | **$176,100** | **$90,272** | **$139,552** | **$121,511** | **$136,985** | **$125,400** | **$131,946** | **$174,812** | **$201,851** | **$143,560** | **$143,130** | **$1,724,591** |
| | **Total Cost of Goods Sold** | **$142,517** | **$179,877** | **$92,386** | **$142,618** | **$124,236** | **$140,020** | **$128,203** | **$134,880** | **$178,415** | **$206,289** | **$146,709** | **$146,271** | **$1,762,420** |
| | **Gross Profit** | **$216,967** | **$108,424** | **$204,666** | **$167,192** | **$253,273** | **$172,367** | **$162,188** | **$193,658** | **$206,082** | **$209,813** | **$189,458** | **$189,896** | **$2,273,985** |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| | **Total Administrative Expense** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$60,000** |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,850 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,129 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | | | | | | | | | | | $0 |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,783 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,501 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,399 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,075 |
| 64040 | NRA | | | | | | | | | | | | | $0 |
| 64070 | SHOT Show | $35,000 | | | | | | | | | | | | $35,000 |
| 64350 | Ground Transportation | | | | | | | | $150 | $96 | $150 | $150 | | $546 |
| 64500 | Meals | | | | | | | | $200 | $264 | $300 | $300 | | $1,064 |
| 66500 | Depreciation - Website Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

MEDIA LODGE INC.
Media Lodge Inc
12 Month Cashflow Forecast Jan '24 - Dec '24

| | | Jan '24 FC | Feb '24 FC | Mar '24 FC | Apr '24 FC | May '24 FC | Jun '24 FC | Jul '24 FC | Aug '24 FC | Sept '24 FC | Oct '24 FC | Nov '24 FC | Dec '24 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67010 | Amortization of GunUp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,244 |
| 71010 | Contract Labor | $8,000 | $8,000 | $8,000 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $53,989 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $54,999 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,462 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,700 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | | | | | | | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,363 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,609 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | | | | | | | |
| | **Total Expense** | $135,450 | $123,575 | $119,482 | $113,120 | $112,997 | $140,160 | $100,172 | $99,442 | $141,456 | $105,779 | $112,158 | $112,158 | $1,415,951 |
| | **Other (Income) Expense** | | | | | | | | | | | | | |
| 90000 | Other Expense | | | | | | | | | | | | | |
| | **Total Other (Income) Expense** | | | | | | | | | | | | | |
| | **Net Income (Loss)** | $76,517 | ($20,151) | $80,184 | $49,072 | $135,276 | $27,207 | $57,016 | $89,215 | $59,625 | $99,035 | $72,300 | $72,738 | $798,034 |

**MEDIA LODGE INC.**
Media Lodge Inc
12 Month Cashflow Forecast Jan '25 - Dec '23

| | | Jan '25 FC | Feb '25 FC | Mar '25 FC | Apr '25 FC | May '25 FC | Jun '25 FC | Jul '25 FC | Aug '25 FC | Sept '25 FC | Oct '25 FC | Nov '25 FC | Dec '25 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| | *Income* | | | | | | | | | | | | | |
| 41010 | Banner Ads - Programmatic Ads | $339 | $339 | $260 | $339 | $235 | $568 | $868 | $929 | $565 | $452 | $289 | $289 | $5,473 |
| 41800 | Banner Exchange | $299,481 | $240,113 | $247,490 | $258,051 | $314,619 | $259,971 | $241,327 | $273,080 | $320,116 | $346,590 | $280,083 | $280,083 | $3,361,003 |
| | **Total Income** | **$395,433** | **$317,132** | **$326,758** | **$340,791** | **$415,260** | **$343,625** | **$319,430** | **$361,392** | **$422,946** | **$457,713** | **$369,784** | **$369,784** | **$4,440,046** |
| | *Cost of Goods Sold* | | | | | | | | | | | | | |
| 50000 | Hosting / Data Center | $255 | $255 | $309 | $275 | $295 | $295 | $295 | $295 | $106 | $401 | $278 | $278 | $3,337 |
| | **Production Costs** | **$255** | **$255** | **$309** | **$275** | **$295** | **$295** | **$295** | **$295** | **$106** | **$401** | **$278** | **$278** | **$3,337** |
| 51000 | Commission | $39,573 | $27,583 | $26,624 | $26,032 | $14,983 | $21,951 | $21,290 | $17,101 | $33,388 | $21,595 | $28,289 | $28,009 | $306,419 |
| 51010 | Advertising Consult - Programmatic | $2,477 | $1,958 | $976 | $771 | $568 | $627 | $637 | $476 | $496 | $824 | $98 | $98 | $10,005 |
| 51020 | Publisher Costs (Bloggers) | $27,739 | $28,860 | $37,028 | $32,908 | $39,227 | $44,985 | $37,772 | $41,859 | $56,223 | $73,096 | $41,147 | $41,147 | $501,992 |
| 51040 | Banner Exchange | $7,066 | | ($44,628) | $8,237 | $9,764 | $12,203 | $13,121 | | | | $576 | $576 | $6,915 |
| 51060 | Advertising Expense | | | | | | | | | | $520 | $52 | $52 | $624 |
| 51070 | Ad Creation/Graphic (For Ads) | | $650 | | | | | | $450 | $1,500 | | $430 | $0 | $3,030 |
| 51410 | Advertising Joint Venture | | | | | | | | | | | | | $0 |
| 51430 | Ad Operations | $21,927 | $29,804 | $38,450 | $34,234 | $25,898 | $27,081 | $27,723 | $34,075 | $18,512 | $36,151 | $27,986 | $27,986 | $349,827 |
| 56110 | Video Production | | $50,000 | | | | | | $1,950 | $2,350 | $9,133 | $8,733 | $7,055 | $7,055 | $86,277 |
| 56120 | Video Production Get Zone | $9,250 | $7,569 | $2,000 | $6,150 | $3,950 | $3,695 | | | $8,400 | $15,750 | $5,676 | $5,676 | $68,116 |
| 56150 | Billable Expenses | | $435 | $435 | $435 | $435 | $2,435 | $793 | $1,397 | $805 | $631 | $780 | $780 | $9,359 |
| 60120 | Credit Card fees | $2,000 | $1,000 | $1,000 | $1,000 | | | | | | | | | $5,000 |
| 60130 | Gateway Fees | $11 | $11 | $11 | $11 | | | | | | | $4 | $4 | $52 |
| 56200 | Advance Retail Seg Expense | $29,431 | $28,230 | $28,376 | $29,773 | $26,686 | $24,007 | $22,115 | $34,237 | $46,355 | $44,550 | $29,882 | $29,882 | $373,525 |
| | | | | | | | | | | | | | | $0 |
| | **Selling Costs** | **$139,472** | **$176,100** | **$90,272** | **$139,552** | **$121,511** | **$136,985** | **$125,400** | **$131,946** | **$174,812** | **$201,851** | **$143,560** | **$143,130** | **$1,724,591** |
| | **Total Cost of Goods Sold** | **$143,939** | **$181,673** | **$93,307** | **$144,041** | **$125,475** | **$141,417** | **$129,482** | **$136,226** | **$180,198** | **$208,348** | **$148,174** | **$147,731** | **$1,780,011** |
| | **Gross Profit** | **$251,493** | **$135,458** | **$233,451** | **$196,750** | **$289,785** | **$202,208** | **$189,948** | **$225,166** | **$242,748** | **$249,365** | **$221,610** | **$222,053** | **$2,660,035** |
| | *Expenses* | | | | | | | | | | | | | |
| | *Administrative Expense* | | | | | | | | | | | | | |
| 61100 | Legal Fees | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $5,000 | $60,000 |
| | **Total Administrative Expense** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$5,000** | **$60,000** |
| | *Expense* | | | | | | | | | | | | | |
| 60100 | Bank Service Charges | $262 | $271 | $392 | $376 | $251 | $264 | $288 | $313 | $257 | $534 | $321 | $321 | $3,850 |
| 60140 | Wire Fees | | | | | | $10 | | | | | | | $10 |
| 60240 | Software Subscriptions & Licenses | $3,656 | $2,423 | $2,825 | $3,357 | $2,692 | $3,651 | $2,650 | $2,322 | $2,907 | $2,487 | $2,897 | $2,897 | $34,765 |
| 60250 | Trade Organizations | $100 | | | | | | | | | | | | $100 |
| 60340 | Office Supplies | $58 | | | | | | | | | $142 | $20 | $20 | $240 |
| 60350 | Postage and Delivery | | | $384 | | | | | | | | | | $384 |
| 60380 | Telephone | $400 | $150 | $400 | $350 | $200 | $250 | $150 | $200 | $300 | $207 | $261 | $261 | $3,129 |
| 60381 | Internet (Wi-Fi or Wired) | $199 | $110 | $254 | $144 | $210 | $188 | $144 | $74 | $144 | $174 | $164 | $164 | $1,971 |
| 60390 | Miscellaneous | | | | | | | | | | | | | $0 |
| 60610 | Office Equipment | $194 | | | | | | | | | | $19 | $19 | $232 |
| 61410 | Ad Misc. | | | | | | $1,485 | | | | | $149 | $149 | $1,783 |
| 61420 | Ad Production | ($4,550) | $1,843 | $854 | | $1,365 | $910 | $1,001 | $899 | $1,300 | $1,290 | $491 | $491 | $5,895 |
| 61500 | Press Releases | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $292 | $3,501 |
| 61750 | Technology | | $2,833 | | | | | | | | | $283 | $283 | $3,399 |
| 62000 | Rent | $1,767 | $1,767 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $867 | $12,200 |
| 62400 | Utilities | $27 | $27 | $27 | | | | | $70 | | | $15 | $15 | $181 |
| 62450 | Op Ex for Buildings (part of Rent) | $719 | $719 | $1,055 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $719 | $8,968 |
| 63000 | Other Taxes | | | | | $2,563 | | | | | | $256 | $256 | $3,075 |
| 64040 | NRA | | | | | | | | | | | | | $0 |
| 64070 | SHOT Show | $35,000 | | | | | | | | | | | | $35,000 |
| 64350 | Ground Transportation | | | | | | | | $150 | $96 | $150 | $150 | | $546 |
| 64500 | Meals | | | | | | | | $200 | $264 | $300 | $300 | | $1,064 |
| 66500 | Depreciation - Website Design | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |

**MEDIA LODGE INC.**
Media Lodge Inc
12 Month Cashflow Forecast Jan '25 - Dec '23

| | | Jan '25 FC | Feb '25 FC | Mar '25 FC | Apr '25 FC | May '25 FC | Jun '25 FC | Jul '25 FC | Aug '25 FC | Sept '25 FC | Oct '25 FC | Nov '25 FC | Dec '25 FC | YTD |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **ORDINARY INCOME / EXPENSE** | | | | | | | | | | | | | |
| 66550 | Depreciation - Adv Ret Seg | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 67010 | Amortization of GunUp | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 71000 | Wages | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $79,548 | $71,579 | $71,579 | $82,469 | $79,786 | $78,270 | $78,270 | $939,244 |
| 71010 | Contract Labor | $8,000 | $8,000 | $8,000 | $4,018 | $3,038 | $1,301 | $4,177 | $5,357 | $4,626 | $897 | $3,287 | $3,287 | $53,989 |
| 71100 | Bonuses, Other Wages | ($22,917) | $2,083 | $2,083 | $2,083 | $2,083 | $27,083 | $2,083 | $2,083 | $27,083 | $2,083 | $4,583 | $4,583 | $54,999 |
| 71200 | Benefits | $1,425 | $1,349 | $1,349 | $1,028 | $783 | $1,081 | $1,077 | $1,073 | $1,016 | $1,036 | $1,122 | $1,122 | $13,462 |
| 71210 | Employee Profit Sharing | $4,079 | $3,114 | $3,085 | $3,167 | $2,836 | $4,095 | $2,786 | $2,660 | $4,226 | $3,035 | $3,308 | $3,308 | $39,700 |
| 71300 | Federal Unemployment tax | $341 | $35 | $2 | | $900 | $505 | $303 | $303 | $368 | $325 | $38 | $38 | $454 |
| 71310 | State Unemployment tax | $7,087 | $2,553 | $1,937 | $1,442 | $900 | $505 | $303 | $303 | $368 | $325 | $350 | $350 | $16,425 |
| 71320 | Medicare tax | $2,020 | $1,553 | $1,539 | $1,531 | $1,371 | $1,979 | $1,347 | $1,286 | $2,042 | $1,467 | $1,614 | $1,614 | $19,363 |
| 71330 | Workers Comp | $601 | $458 | $437 | $452 | $372 | $583 | $388 | $376 | $592 | $417 | $467 | $467 | $5,609 |
| 71340 | Social Security tax | $8,637 | $6,642 | $6,583 | $6,546 | $5,715 | $6,589 | $3,517 | $2,197 | $2,965 | $2,795 | $5,219 | $5,219 | $62,624 |
| 71400 | Administration Fee | $693 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $675 | $677 | $677 | $8,122 |
| 99999 | Suspense Accounts | | | | | | | | | | | | | |
| | **Total Expense** | **$139,513** | **$127,283** | **$123,067** | **$116,514** | **$116,387** | **$144,365** | **$103,177** | **$102,426** | **$145,700** | **$108,952** | **$115,523** | **$115,523** | **$1,458,429** |
| | Other (Income) Expense | | | | | | | | | | | | | |
| 90000 | Other Expense | | | | | | | | | | | | | |
| | Total Other (Income) Expense | | | | | | | | | | | | | |
| | **Net Income (Loss)** | **$106,980** | **$3,176** | **$105,384** | **$75,236** | **$168,398** | **$52,843** | **$81,771** | **$117,740** | **$92,048** | **$135,413** | **$101,087** | **$101,530** | **$1,141,606** |

**2018 & 2019**
Actuals

**2020**
Actuals through end of October.  Nov and Dec are straightline revenue and expenses based on 2020 monthly averages
Revenue down from 2019 due to: Elimination of direct response emails (~$500k), reduction in programmatic (~$300k) and self service reven
Eliminated credit card fees in latter part of year.
No ad creation for December
Legal fees reduced due to pre-petition expenses (Siegel, O'connel, Urvan defense as well as Cybersquatting defense and Washington State
No NRA Show in 2020.

**2021**
18% revenue growth based on stronger gun sales in 2020 (marketing budgets tend to lag 12-18 months behind sales), increased self
service revenue moving to Danads platform, growth in email lists, reassiggnment of accounts, focused efforts on hunting, retail and
Reduced programmatic expense by 50% due to elimination on GB Home page and Search pages.
2% Growth in Publisher costs, more impressions delivered on GetZone and owned sites.
5% growth in email expense due to more sends and growing list
No NRA Expense due to COVID
No SHOT Show due to Covid
T&E begins slowly in July after vaccine becomes widly available
Eliminated Depreciation and Amortization
Increased legal from $1k to $7k per month in anticipation of D&O defense against Washington suit

**2022**
13% revenue growth based on continued growth in commerce sales, more self service, hunting and retail.
Flat programmatic expense
2% growth in publisher costs
5% growth in ad ops (costs more to deliver higher revenue)
5% growth in email expense due to more sends and growing list
Increased Legal from $1k per month to $5k per month
SHOT Show added back
T&E growth
2% overall Expense growth (line 81)

**2023**
10% Growth in revenue
Flat programmatic expense
2% growth in publisher expenses
5% growth in email expense due to more sends and growing list
Increased Legal from $1k per month to $5k per month
2% overall Expense growth (salaries, T&E, etc)
5% Growth in ad ops expense

**2024**
9% growth in revenue
Programmatic expenses flat
2% growth in publisher costs
5% Ad ops growth due to increased revenue
2% growth in COGS (Line 34) commissions, etc
Increased Legal from $1k to $5k per month
2% Increase in Expenses

**2025**
10% revenue growth
2% publisher expense growth
Flat programmatic expense
1% increase in overall COGS
Increased legal from $1k per mo to $5k
3% Overall expense growth